# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Capital Brands Distribution, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876127 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876108 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876110 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876111 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876112 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876114 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876115 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876116 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876117 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876119 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876120 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876122 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876123 | 9/28/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876063 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876126 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876105 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876128 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876130 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876131 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876133 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876134 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876135 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876137 | 9/28/2022 | $18.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876138 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876139 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876140 | 9/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876142 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876143 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876145 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876125 | 9/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876084 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876224 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876066 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876067 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876068 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876069 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876070 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876072 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876073 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876074 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876076 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876077 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876078 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876079 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876107 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876096 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876148 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876104 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876102 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876101 | 9/28/2022 | $120.00 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876099 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876081 | 9/28/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876097 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876082 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876094 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876093 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876091 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876087 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876086 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876106 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876098 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876204 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876146 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876189 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876190 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876191 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876192 | 9/28/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876193 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876195 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876196 | 9/28/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876197 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876198 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876199 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876200 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876201 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876187 | 9/28/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876210 | 9/28/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878214 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876221 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876220 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876216 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876215 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876202 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876213 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876203 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876209 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876208 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876207 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876206 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876205 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876186 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876214 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876167 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876061 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876149 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876150 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876152 | 9/28/2022 | $170.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876153 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876155 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876156 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876157 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876158 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876159 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876160 | 9/28/2022 | $15.50 |

Transmittal Page Agreement & Enclosure Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876162 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876164 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876188 | 9/28/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876175 | 9/28/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876184 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876182 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876180 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876179 | 9/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876178 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876165 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876176 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876166 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876174 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876172 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876170 | 9/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876169 | 9/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876168 | 9/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876147 | 9/28/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876177 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875960 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875942 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875943 | 9/28/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875944 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875945 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875947 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875949 | 9/28/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875950 | 9/28/2022 | $15.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875951 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875952 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875953 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875954 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875955 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876064 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875959 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875939 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875961 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875962 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875964 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875965 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875966 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875967 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875970 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875971 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875972 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875974 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875975 | 9/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875976 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875977 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875957 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875922 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875903 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875904 | 9/28/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875905 | 9/28/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875907 | 9/28/2022 | $75.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875909 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875910 | 9/28/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875911 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875912 | 9/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875913 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875914 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875915 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875917 | 9/28/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875919 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875941 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875930 | 9/28/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875982 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875937 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875935 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875934 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875933 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875920 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875931 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875921 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875929 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875927 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875925 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875924 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875923 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875940 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875932 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876042 | 9/28/2022 | $46.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875978 | 9/28/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876024 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876025 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876027 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876028 | 9/28/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876029 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876030 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876032 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876033 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876034 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876035 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876037 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876038 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876022 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876051 | 9/28/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876060 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876059 | 9/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876058 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876057 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876056 | 9/28/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876039 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876053 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876040 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876049 | 9/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876048 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876047 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876045 | 9/28/2022 | $15.50 |

Transferring Property Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876044 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876020 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876054 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876003 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876227 | 9/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875983 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875984 | 9/28/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875985 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875986 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875987 | 9/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875988 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875991 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875992 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875993 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875996 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875997 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875998 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876023 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876010 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876019 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876017 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876016 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876015 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876014 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875999 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876012 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876000 | 9/28/2022 | $59.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876008 | 9/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876007 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876006 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876005 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876004 | 9/28/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875980 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876013 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878059 | 10/3/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878038 | 10/3/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878040 | 10/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878041 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878042 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878044 | 10/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878045 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878046 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878047 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878051 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878054 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878055 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878056 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877408 | 9/30/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878058 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878031 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878061 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878064 | 10/3/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878067 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878068 | 10/3/2022 | $59.50 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878069 | 10/3/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878071 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878072 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878073 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878074 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878078 | 10/3/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878081 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878082 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878083 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878057 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877457 | 9/30/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876223 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877413 | 9/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877415 | 9/30/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877419 | 9/30/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877421 | 9/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877423 | 9/30/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877424 | 9/30/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877427 | 9/30/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877437 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877440 | 9/30/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877441 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877444 | 9/30/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877446 | 9/30/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878034 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878005 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878087 | 10/3/2022 | $32.55 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878030 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878029 | 10/3/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878028 | 10/3/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878026 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877447 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878006 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877453 | 9/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878004 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878003 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878002 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877460 | 9/30/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877458 | 9/30/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878033 | 10/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878024 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878165 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878084 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878141 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878145 | 10/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878147 | 10/3/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878149 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878150 | 10/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878151 | 10/3/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878152 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878153 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878155 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878158 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878161 | 10/3/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878162 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878138 | 10/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878189 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929164 | 12/28/2022 | $2,396.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878207 | 10/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878206 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878205 | 10/3/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878203 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878163 | 10/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878195 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878164 | 10/3/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878183 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878180 | 10/3/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878175 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878168 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878166 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878137 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878200 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878113 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877407 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878090 | 10/3/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878093 | 10/3/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878094 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878095 | 10/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878097 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878098 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878099 | 10/3/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878100 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878104 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878107 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878108 | 10/3/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878109 | 10/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878140 | 10/3/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878124 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878136 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878135 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878134 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878131 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878127 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878110 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878125 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878111 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878123 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878121 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878120 | 10/3/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878117 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878114 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878085 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878126 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876298 | 9/28/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876272 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876273 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876277 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876278 | 9/28/2022 | $15.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876283 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876284 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876286 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876287 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876288 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876289 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876292 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876293 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877411 | 9/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876295 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876267 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876300 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876302 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876304 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876305 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876306 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876307 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876308 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876310 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876311 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876312 | 9/28/2022 | $620.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876313 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876314 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876316 | 9/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876294 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876245 | 9/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876228 | 9/28/2022 | $1,534.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876229 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876231 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876232 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876233 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876234 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876235 | 9/28/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876236 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876237 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876238 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876239 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876240 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876241 | 9/28/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876270 | 9/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876254 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876323 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876265 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876264 | 9/28/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876263 | 9/28/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876261 | 9/28/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876242 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876256 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876244 | 9/28/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876252 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876251 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876249 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876247 | 9/28/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876246 | 9/28/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876268 | 9/28/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876260 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877392 | 9/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876318 | 9/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876680 | 9/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876681 | 9/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876682 | 9/29/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877381 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877382 | 9/30/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877383 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877384 | 9/30/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877385 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877386 | 9/30/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877387 | 9/30/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877388 | 9/30/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877389 | 9/30/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876678 | 9/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877398 | 9/30/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877405 | 9/30/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877404 | 9/30/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877403 | 9/30/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877402 | 9/30/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877401 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877390 | 9/30/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877399 | 9/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877391 | 9/30/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877397 | 9/30/2022 | $32.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877396 | 9/30/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877395 | 9/30/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877394 | 9/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877393 | 9/30/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876677 | 9/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001877400 | 9/30/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876663 | 9/29/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875900 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876327 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876329 | 9/28/2022 | $465.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876330 | 9/28/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876331 | 9/28/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876335 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876340 | 9/28/2022 | $231.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876341 | 9/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876656 | 9/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876657 | 9/29/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876658 | 9/29/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876659 | 9/29/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876660 | 9/29/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876679 | 9/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876669 | 9/29/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876676 | 9/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876675 | 9/29/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876674 | 9/29/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876673 | 9/29/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876672 | 9/29/2022 | $113.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876661 | 9/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876670 | 9/29/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876662 | 9/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876668 | 9/29/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876667 | 9/29/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876666 | 9/29/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876665 | 9/29/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876664 | 9/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876322 | 9/28/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001876671 | 9/29/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930712 | 12/30/2022 | $797.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930664 | 12/30/2022 | $495.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930666 | 12/30/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930669 | 12/30/2022 | $1,909.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930670 | 12/30/2022 | $1,034.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930672 | 12/30/2022 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930673 | 12/30/2022 | $3,141.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930675 | 12/30/2022 | $881.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930678 | 12/30/2022 | $1,565.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930683 | 12/30/2022 | $268.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930687 | 12/30/2022 | $1,354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930695 | 12/30/2022 | $1,235.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930697 | 12/30/2022 | $1,119.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930578 | 12/30/2022 | $1,042.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930709 | 12/30/2022 | $628.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930659 | 12/30/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930714 | 12/30/2022 | $176.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930723 | 12/30/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930726 | 12/30/2022 | $1,054.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930727 | 12/30/2022 | $591.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930731 | 12/30/2022 | $529.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930732 | 12/30/2022 | $862.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930737 | 12/30/2022 | $373.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930742 | 12/30/2022 | $744.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930749 | 12/30/2022 | $646.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930750 | 12/30/2022 | $897.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930757 | 12/30/2022 | $1,835.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930760 | 12/30/2022 | $678.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930763 | 12/30/2022 | $728.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930706 | 12/30/2022 | $1,441.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930605 | 12/30/2022 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875902 | 9/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930581 | 12/30/2022 | $464.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930582 | 12/30/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930583 | 12/30/2022 | $1,012.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930584 | 12/30/2022 | $268.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930585 | 12/30/2022 | $434.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930586 | 12/30/2022 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930587 | 12/30/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930593 | 12/30/2022 | $2,181.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930595 | 12/30/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930596 | 12/30/2022 | $897.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930597 | 12/30/2022 | $1,012.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930599 | 12/30/2022 | $1,257.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930663 | 12/30/2022 | $2,903.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930634 | 12/30/2022 | $591.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930766 | 12/30/2022 | $1,030.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930658 | 12/30/2022 | $3,433.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930657 | 12/30/2022 | $835.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930655 | 12/30/2022 | $1,552.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930654 | 12/30/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930600 | 12/30/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930641 | 12/30/2022 | $904.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930603 | 12/30/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930633 | 12/30/2022 | $848.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930631 | 12/30/2022 | $797.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930626 | 12/30/2022 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930616 | 12/30/2022 | $568.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930607 | 12/30/2022 | $608.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930660 | 12/30/2022 | $1,222.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930648 | 12/30/2022 | $767.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930887 | 12/30/2022 | $1,092.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930764 | 12/30/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930853 | 12/30/2022 | $246.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930857 | 12/30/2022 | $308.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930858 | 12/30/2022 | $1,556.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930859 | 12/30/2022 | $915.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930860 | 12/30/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930861 | 12/30/2022 | $268.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930866 | 12/30/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930869 | 12/30/2022 | $1,892.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930871 | 12/30/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930872 | 12/30/2022 | $653.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930873 | 12/30/2022 | $1,504.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930875 | 12/30/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930848 | 12/30/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930907 | 12/30/2022 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930925 | 12/30/2022 | $1,511.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930923 | 12/30/2022 | $977.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930919 | 12/30/2022 | $1,276.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930918 | 12/30/2022 | $496.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930917 | 12/30/2022 | $1,273.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930876 | 12/30/2022 | $1,105.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930911 | 12/30/2022 | $1,875.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930884 | 12/30/2022 | $897.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930905 | 12/30/2022 | $786.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930899 | 12/30/2022 | $1,414.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930897 | 12/30/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930893 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930889 | 12/30/2022 | $441.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930847 | 12/30/2022 | $980.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930912 | 12/30/2022 | $842.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930800 | 12/30/2022 | $360.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930569 | 12/30/2022 | $798.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930767 | 12/30/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930769 | 12/30/2022 | $622.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930770 | 12/30/2022 | $977.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930773 | 12/30/2022 | $127.00 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930775 | 12/30/2022 | $1,066.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930777 | 12/30/2022 | $1,628.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930779 | 12/30/2022 | $674.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930783 | 12/30/2022 | $710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930785 | 12/30/2022 | $1,194.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930790 | 12/30/2022 | $2,584.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930791 | 12/30/2022 | $434.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930794 | 12/30/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930850 | 12/30/2022 | $1,081.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930824 | 12/30/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930843 | 12/30/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930842 | 12/30/2022 | $862.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930841 | 12/30/2022 | $362.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930840 | 12/30/2022 | $744.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930836 | 12/30/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930796 | 12/30/2022 | $3,018.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930830 | 12/30/2022 | $484.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930797 | 12/30/2022 | $352.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930819 | 12/30/2022 | $1,004.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930818 | 12/30/2022 | $653.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930816 | 12/30/2022 | $1,012.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930807 | 12/30/2022 | $568.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930805 | 12/30/2022 | $529.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930765 | 12/30/2022 | $241.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930832 | 12/30/2022 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930030 | 12/29/2022 | $1,699.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929997 | 12/29/2022 | $1,552.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930000 | 12/29/2022 | $1,256.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930005 | 12/29/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930009 | 12/29/2022 | $246.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930012 | 12/29/2022 | $246.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930013 | 12/29/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930014 | 12/29/2022 | $506.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930015 | 12/29/2022 | $1,331.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930018 | 12/29/2022 | $378.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930020 | 12/29/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930023 | 12/29/2022 | $441.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930026 | 12/29/2022 | $186.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930580 | 12/30/2022 | $352.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930029 | 12/29/2022 | $760.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929755 | 12/29/2022 | $8,376.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930285 | 12/30/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930287 | 12/30/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930290 | 12/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930291 | 12/30/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930292 | 12/30/2022 | $1,059.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930293 | 12/30/2022 | $360.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930294 | 12/30/2022 | $997.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930297 | 12/30/2022 | $610.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930298 | 12/30/2022 | $487.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930299 | 12/30/2022 | $748.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930302 | 12/30/2022 | $1,035.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930304 | 12/30/2022 | $526.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930307 | 12/30/2022 | $517.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930028 | 12/29/2022 | $378.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929191 | 12/28/2022 | $929.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929165 | 12/28/2022 | $993.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929167 | 12/28/2022 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929168 | 12/28/2022 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929170 | 12/28/2022 | $1,012.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929172 | 12/28/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929173 | 12/28/2022 | $1,272.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929176 | 12/28/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929178 | 12/28/2022 | $314.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929179 | 12/28/2022 | $908.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929180 | 12/28/2022 | $444.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929182 | 12/28/2022 | $484.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929185 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929186 | 12/28/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929996 | 12/29/2022 | $959.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929221 | 12/28/2022 | $786.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930316 | 12/30/2022 | $2,653.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929250 | 12/28/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929247 | 12/28/2022 | $1,142.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929242 | 12/28/2022 | $494.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929225 | 12/28/2022 | $766.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929188 | 12/28/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929223 | 12/28/2022 | $790.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929190 | 12/28/2022 | $847.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929217 | 12/28/2022 | $476.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929216 | 12/28/2022 | $306.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929213 | 12/28/2022 | $606.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929195 | 12/28/2022 | $276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929192 | 12/28/2022 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929989 | 12/29/2022 | $568.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001929224 | 12/28/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930509 | 12/30/2022 | $1,041.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930312 | 12/30/2022 | $887.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930429 | 12/30/2022 | $893.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930435 | 12/30/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930444 | 12/30/2022 | $985.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930450 | 12/30/2022 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930451 | 12/30/2022 | $441.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930466 | 12/30/2022 | $300.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930472 | 12/30/2022 | $736.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930475 | 12/30/2022 | $786.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930480 | 12/30/2022 | $888.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930483 | 12/30/2022 | $427.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930484 | 12/30/2022 | $430.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930485 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930422 | 12/30/2022 | $538.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930546 | 12/30/2022 | $560.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930566 | 12/30/2022 | $427.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930562 | 12/30/2022 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930558 | 12/30/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930556 | 12/30/2022 | $536.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930552 | 12/30/2022 | $300.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930486 | 12/30/2022 | $906.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930548 | 12/30/2022 | $444.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930504 | 12/30/2022 | $1,773.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930542 | 12/30/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930537 | 12/30/2022 | $855.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930533 | 12/30/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930519 | 12/30/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930515 | 12/30/2022 | $379.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930402 | 12/30/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930551 | 12/30/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930371 | 12/30/2022 | $628.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930938 | 12/30/2022 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930318 | 12/30/2022 | $529.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930320 | 12/30/2022 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930321 | 12/30/2022 | $966.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930326 | 12/30/2022 | $1,848.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930327 | 12/30/2022 | $257.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930330 | 12/30/2022 | $238.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930341 | 12/30/2022 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930342 | 12/30/2022 | $651.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930345 | 12/30/2022 | $514.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930346 | 12/30/2022 | $786.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930355 | 12/30/2022 | $370.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930360 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930423 | 12/30/2022 | $2,273.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930382 | 12/30/2022 | $238.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930396 | 12/30/2022 | $192.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930395 | 12/30/2022 | $685.38 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930393 | 12/30/2022 | $856.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930392 | 12/30/2022 | $775.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930390 | 12/30/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930366 | 12/30/2022 | $933.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930386 | 12/30/2022 | $308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930370 | 12/30/2022 | $1,475.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930381 | 12/30/2022 | $561.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930378 | 12/30/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930377 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930376 | 12/30/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930373 | 12/30/2022 | $1,684.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930315 | 12/30/2022 | $1,106.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930389 | 12/30/2022 | $867.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933368 | 1/4/2023 | $1,453.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933325 | 1/4/2023 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933327 | 1/4/2023 | $1,813.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933328 | 1/4/2023 | $1,753.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933329 | 1/4/2023 | $584.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933333 | 1/4/2023 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933334 | 1/4/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933337 | 1/4/2023 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933339 | 1/4/2023 | $936.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933341 | 1/4/2023 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933342 | 1/4/2023 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933344 | 1/4/2023 | $2,834.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933345 | 1/4/2023 | $809.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930931 | 12/30/2022 | $548.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933366 | 1/4/2023 | $1,072.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933282 | 1/4/2023 | $2,340.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933373 | 1/4/2023 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933380 | 1/4/2023 | $1,153.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933381 | 1/4/2023 | $831.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933389 | 1/4/2023 | $1,196.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933390 | 1/4/2023 | $1,430.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933400 | 1/4/2023 | $1,689.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933408 | 1/4/2023 | $1,456.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933414 | 1/4/2023 | $705.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001754316R1 | 3/9/2022 | $434.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001754316RP | 3/9/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001817800 | 6/22/2022 | $2,304.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001824305 | 7/6/2022 | $1,639.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001831394 | 7/15/2022 | $84.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933364 | 1/4/2023 | $1,357.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933234 | 1/4/2023 | $473.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931764 | 1/3/2023 | $238.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931765 | 1/3/2023 | $705.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931766 | 1/3/2023 | $690.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931770 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933210 | 1/4/2023 | $362.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933212 | 1/4/2023 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933216 | 1/4/2023 | $352.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933218 | 1/4/2023 | $736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933219 | 1/4/2023 | $414.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933220 | 1/4/2023 | $92.00 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933222 | 1/4/2023 | $1,316.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933223 | 1/4/2023 | $278.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933225 | 1/4/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933288 | 1/4/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933248 | 1/4/2023 | $628.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001857693 | 8/30/2022 | $1,259.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933280 | 1/4/2023 | $1,806.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933273 | 1/4/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933269 | 1/4/2023 | $1,081.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933266 | 1/4/2023 | $1,974.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933230 | 1/4/2023 | $556.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933255 | 1/4/2023 | $1,004.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933233 | 1/4/2023 | $874.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933246 | 1/4/2023 | $395.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933245 | 1/4/2023 | $1,058.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933241 | 1/4/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933240 | 1/4/2023 | $127.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933237 | 1/4/2023 | $536.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933285 | 1/4/2023 | $2,446.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001933258 | 1/4/2023 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001873374 | 9/22/2022 | $168.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001831395 | 7/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858682 | 8/31/2022 | $84.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858693 | 8/31/2022 | $448.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858701 | 8/31/2022 | $838.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858707 | 8/31/2022 | $84.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858709 | 8/31/2022 | $1,769.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858713 | 8/31/2022 | $449.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858728 | 8/31/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001859024 | 9/1/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001859048 | 9/1/2022 | $1,606.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001859187 | 9/1/2022 | $855.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001860487 | 9/6/2022 | $168.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001860498 | 9/6/2022 | $168.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858678 | 8/31/2022 | $2,528.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875891 | 9/28/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878217 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875899 | 9/28/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875897 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875895 | 9/28/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875894 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001868894 | 9/16/2022 | $535.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875892 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001868899 | 9/16/2022 | $892.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875890 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875889 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875886 | 9/28/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001873411 | 9/22/2022 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001873375 | 9/22/2022 | $889.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858661 | 8/31/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875893 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858563 | 8/31/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931756 | 1/3/2023 | $360.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858267 | 8/31/2022 | $268.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858310 | 8/31/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858330 | 8/31/2022 | $1,187.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858466 | 8/31/2022 | $254.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858489 | 8/31/2022 | $168.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858495 | 8/31/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858501 | 8/31/2022 | $337.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858507 | 8/31/2022 | $357.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858511 | 8/31/2022 | $221.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858518 | 8/31/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858519 | 8/31/2022 | $156.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858524 | 8/31/2022 | $84.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858679 | 8/31/2022 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858622 | 8/31/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858652 | 8/31/2022 | $422.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858651 | 8/31/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858648 | 8/31/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858644 | 8/31/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858642 | 8/31/2022 | $254.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858528 | 8/31/2022 | $84.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858637 | 8/31/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858542 | 8/31/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858620 | 8/31/2022 | $678.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858597 | 8/31/2022 | $509.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858583 | 8/31/2022 | $211.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858572 | 8/31/2022 | $595.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858568 | 8/31/2022 | $169.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001839784 | 8/2/2022 | $757.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001858639 | 8/31/2022 | $865.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931072 | 12/30/2022 | $736.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931120 | 12/30/2022 | $379.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931034 | 12/30/2022 | $496.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931036 | 12/30/2022 | $1,783.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931038 | 12/30/2022 | $1,690.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931039 | 12/30/2022 | $820.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931042 | 12/30/2022 | $982.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931044 | 12/30/2022 | $529.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931047 | 12/30/2022 | $1,518.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931052 | 12/30/2022 | $2,238.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931056 | 12/30/2022 | $2,052.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931060 | 12/30/2022 | $352.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931061 | 12/30/2022 | $3,015.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931066 | 12/30/2022 | $498.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931022 | 12/30/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931095 | 12/30/2022 | $346.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931763 | 1/3/2023 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931113 | 12/30/2022 | $238.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931111 | 12/30/2022 | $529.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931108 | 12/30/2022 | $2,091.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931105 | 12/30/2022 | $621.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931067 | 12/30/2022 | $1,147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931098 | 12/30/2022 | $715.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931069 | 12/30/2022 | $989.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931093 | 12/30/2022 | $360.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931091 | 12/30/2022 | $1,282.34 |

Transfers Avoidable as Preferences

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931089 | 12/30/2022 | $526.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931078 | 12/30/2022 | $2,535.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931077 | 12/30/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931014 | 12/30/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931104 | 12/30/2022 | $720.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930975 | 12/30/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001875901 | 9/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930943 | 12/30/2022 | $2,405.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930945 | 12/30/2022 | $655.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930947 | 12/30/2022 | $2,184.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930950 | 12/30/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930953 | 12/30/2022 | $2,400.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930954 | 12/30/2022 | $1,503.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930955 | 12/30/2022 | $854.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930956 | 12/30/2022 | $446.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930958 | 12/30/2022 | $1,189.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930960 | 12/30/2022 | $960.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930964 | 12/30/2022 | $484.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930966 | 12/30/2022 | $1,250.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931032 | 12/30/2022 | $592.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930992 | 12/30/2022 | $238.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931009 | 12/30/2022 | $1,110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931007 | 12/30/2022 | $2,224.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931004 | 12/30/2022 | $2,486.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931002 | 12/30/2022 | $1,158.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931000 | 12/30/2022 | $284.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930971 | 12/30/2022 | $789.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930993 | 12/30/2022 | $2,500.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930972 | 12/30/2022 | $603.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930985 | 12/30/2022 | $1,423.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930984 | 12/30/2022 | $636.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930983 | 12/30/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930980 | 12/30/2022 | $713.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930979 | 12/30/2022 | $2,315.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931122 | 12/30/2022 | $486.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930998 | 12/30/2022 | $1,051.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931693 | 1/3/2023 | $676.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931115 | 12/30/2022 | $1,697.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931657 | 1/3/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931658 | 1/3/2023 | $922.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931664 | 1/3/2023 | $916.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931669 | 1/3/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931671 | 1/3/2023 | $319.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931673 | 1/3/2023 | $306.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931674 | 1/3/2023 | $444.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931676 | 1/3/2023 | $1,635.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931677 | 1/3/2023 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931685 | 1/3/2023 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931688 | 1/3/2023 | $370.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931690 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931655 | 1/3/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931729 | 1/3/2023 | $1,146.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001930936 | 12/30/2022 | $1,143.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931753 | 1/3/2023 | $745.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931749 | 1/3/2023 | $1,238.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931746 | 1/3/2023 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931745 | 1/3/2023 | $760.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931691 | 1/3/2023 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931738 | 1/3/2023 | $370.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931692 | 1/3/2023 | $495.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931724 | 1/3/2023 | $184.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931717 | 1/3/2023 | $746.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931707 | 1/3/2023 | $62.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931702 | 1/3/2023 | $322.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931696 | 1/3/2023 | $733.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931654 | 1/3/2023 | $854.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931739 | 1/3/2023 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931196 | 12/30/2022 | $306.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931123 | 12/30/2022 | $802.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931134 | 12/30/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931136 | 12/30/2022 | $2,085.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931140 | 12/30/2022 | $492.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931143 | 12/30/2022 | $1,017.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931144 | 12/30/2022 | $2,431.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931146 | 12/30/2022 | $2,102.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931154 | 12/30/2022 | $734.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931160 | 12/30/2022 | $1,066.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931165 | 12/30/2022 | $558.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931166 | 12/30/2022 | $1,173.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931178 | 12/30/2022 | $3,721.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931184 | 12/30/2022 | $2,473.76 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931656 | 1/3/2023 | $612.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931281 | 12/30/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931652 | 1/3/2023 | $1,265.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931651 | 1/3/2023 | $1,228.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931646 | 1/3/2023 | $360.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931641 | 1/3/2023 | $238.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931639 | 1/3/2023 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931188 | 12/30/2022 | $1,335.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931288 | 12/30/2022 | $1,259.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931190 | 12/30/2022 | $308.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931235 | 12/30/2022 | $1,930.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931217 | 12/30/2022 | $452.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931212 | 12/30/2022 | $529.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931210 | 12/30/2022 | $2,382.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931208 | 12/30/2022 | $434.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931760 | 1/3/2023 | $1,306.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822984 | $1,000.00 | 2/22/2023 | 1001931638 | 1/3/2023 | $629.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883933 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883918 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883919 | 10/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883920 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883921 | 10/13/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883922 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883923 | 10/13/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883924 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883926 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883927 | 10/13/2022 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883928 | 10/13/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883929 | 10/13/2022 | $233.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883930 | 10/13/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883886 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883932 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883915 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883934 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883935 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883936 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883937 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883939 | 10/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883940 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883942 | 10/13/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883944 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883947 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883948 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883950 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883953 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883958 | 10/13/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883931 | 10/13/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883902 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930301 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883888 | 10/13/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883889 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883890 | 10/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883891 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883892 | 10/13/2022 | $32.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883893 | 10/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883894 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883895 | 10/13/2022 | $97.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883896 | 10/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883897 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883898 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883899 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883917 | 10/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883908 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883968 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883914 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883913 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883912 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883911 | 10/13/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883900 | 10/13/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883909 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883901 | 10/13/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883907 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883906 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883905 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883904 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883903 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883916 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883910 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930007 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883959 | 10/13/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929753 | 12/29/2022 | $10,570.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929754 | 12/29/2022 | $9,672.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929982 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929983 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929984 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929985 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929986 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929987 | 12/29/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929988 | 12/29/2022 | $452.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929994 | 12/29/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929999 | 12/29/2022 | $586.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930003 | 12/29/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929243 | 12/28/2022 | $505.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930027 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878210 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930296 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930295 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930289 | 12/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930288 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930004 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930284 | 12/30/2022 | $15,910.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930006 | 12/29/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930024 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930017 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930011 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930010 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930008 | 12/29/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929240 | 12/28/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930286 | 12/30/2022 | $13,459.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929196 | 12/28/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883885 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929158 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929159 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929160 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929161 | 12/28/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929162 | 12/28/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929163 | 12/28/2022 | $759.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929166 | 12/28/2022 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929169 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929171 | 12/28/2022 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929175 | 12/28/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929177 | 12/28/2022 | $1,540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929181 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929259 | 12/28/2022 | $1,330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929208 | 12/28/2022 | $336.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929239 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929233 | 12/28/2022 | $506.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929228 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929222 | 12/28/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929211 | 12/28/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929187 | 12/28/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929209 | 12/28/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929189 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929206 | 12/28/2022 | $843.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929203 | 12/28/2022 | $672.84 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929202 | 12/28/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929201 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929200 | 12/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883963 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001929210 | 12/28/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883471 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883453 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883454 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883455 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883456 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883458 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883459 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883460 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883461 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883463 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883465 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883466 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883467 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883887 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883470 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883450 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883474 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883475 | 10/12/2022 | $145.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883478 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883479 | 10/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883484 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883485 | 10/12/2022 | $46.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883486 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883488 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883490 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883491 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883494 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883497 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883500 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883468 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883434 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883408 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883409 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883411 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883412 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883414 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883417 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883419 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883420 | 10/12/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883422 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883423 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883425 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883426 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883430 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883452 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883443 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883504 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883449 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883448 | 10/12/2022 | $32.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883447 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883446 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883431 | 10/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883444 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883433 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883442 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883440 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883438 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883437 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883435 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883451 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883445 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883871 | 10/13/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883501 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883847 | 10/13/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883848 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883849 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883851 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883858 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883860 | 10/13/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883861 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883862 | 10/13/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883863 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883864 | 10/13/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883865 | 10/13/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883866 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883559 | 10/12/2022 | $65.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883877 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883884 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883883 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883882 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883881 | 10/13/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883880 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883868 | 10/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883878 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883869 | 10/13/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883876 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883875 | 10/13/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883874 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883873 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883872 | 10/13/2022 | $65.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883555 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883879 | 10/13/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883525 | 10/12/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930303 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883505 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883507 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883508 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883509 | 10/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883510 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883511 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883514 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883516 | 10/12/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883517 | 10/12/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883518 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883520 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883522 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883570 | 10/12/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883533 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883550 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883547 | 10/12/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883543 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883540 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883536 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883523 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883534 | 10/12/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883524 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883532 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883531 | 10/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883530 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883529 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883526 | 10/12/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883502 | 10/12/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883535 | 10/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930761 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930733 | 12/30/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930735 | 12/30/2022 | $673.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930736 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930740 | 12/30/2022 | $1,470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930743 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930744 | 12/30/2022 | $1,011.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930747 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930751 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930752 | 12/30/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930753 | 12/30/2022 | $421.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930754 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930755 | 12/30/2022 | $588.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930643 | 12/30/2022 | $339.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930759 | 12/30/2022 | $254.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930718 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930768 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930771 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930772 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930776 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930778 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930781 | 12/30/2022 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930787 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930788 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930792 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930799 | 12/30/2022 | $1,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930802 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930803 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930808 | 12/30/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930756 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930686 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930300 | 12/30/2022 | $254.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930646 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930650 | 12/30/2022 | $926.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930652 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930661 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930662 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930665 | 12/30/2022 | $1,330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930667 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930671 | 12/30/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930674 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930676 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930680 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930681 | 12/30/2022 | $336.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930722 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930700 | 12/30/2022 | $1,330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930813 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930715 | 12/30/2022 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930711 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930707 | 12/30/2022 | $1,680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930705 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930684 | 12/30/2022 | $589.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930701 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930685 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930699 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930694 | 12/30/2022 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930693 | 12/30/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930692 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930691 | 12/30/2022 | $759.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930720 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930703 | 12/30/2022 | $420.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930937 | 12/30/2022 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930809 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930904 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930906 | 12/30/2022 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930908 | 12/30/2022 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930909 | 12/30/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930915 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930916 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930921 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930927 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930928 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930929 | 12/30/2022 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930932 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930933 | 12/30/2022 | $757.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930896 | 12/30/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930962 | 12/30/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930987 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930981 | 12/30/2022 | $591.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930976 | 12/30/2022 | $1,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930974 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930970 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930934 | 12/30/2022 | $588.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930963 | 12/30/2022 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930935 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930959 | 12/30/2022 | $421.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930952 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930951 | 12/30/2022 | $420.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930944 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930940 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930895 | 12/30/2022 | $589.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930968 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930851 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930640 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930820 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930821 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930825 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930827 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930829 | 12/30/2022 | $589.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930831 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930833 | 12/30/2022 | $674.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930835 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930837 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930838 | 12/30/2022 | $339.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930839 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930844 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930900 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930868 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930894 | 12/30/2022 | $1,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930891 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930888 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930885 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930883 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930845 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930878 | 12/30/2022 | $2,100.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930846 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930867 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930864 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930862 | 12/30/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930856 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930855 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930811 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930880 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930413 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930383 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930384 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930387 | 12/30/2022 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930388 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930391 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930394 | 12/30/2022 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930397 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930399 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930400 | 12/30/2022 | $1,470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930401 | 12/30/2022 | $1,909.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930403 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930404 | 12/30/2022 | $842.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930645 | 12/30/2022 | $1,470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930409 | 12/30/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930372 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930416 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930419 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930420 | 12/30/2022 | $372.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930424 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930428 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930430 | 12/30/2022 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930432 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930437 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930439 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930440 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930443 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930445 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930447 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930407 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930343 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930305 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930308 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930310 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930311 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930313 | 12/30/2022 | $758.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930317 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930322 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930325 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930332 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930335 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930336 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930337 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930338 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930375 | 12/30/2022 | $1,470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930352 | 12/30/2022 | $504.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930458 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930369 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930365 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930364 | 12/30/2022 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930361 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930339 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930358 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930340 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930350 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930349 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930348 | 12/30/2022 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930347 | 12/30/2022 | $672.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930344 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930374 | 12/30/2022 | $758.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930359 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930608 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930449 | 12/30/2022 | $1,330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930568 | 12/30/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930570 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930571 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930573 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930575 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930577 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930579 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930588 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930589 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930590 | 12/30/2022 | $926.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930591 | 12/30/2022 | $420.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930592 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930561 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930619 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930639 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930637 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930636 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930630 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930628 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930594 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930624 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930604 | 12/30/2022 | $1,540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930618 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930614 | 12/30/2022 | $84.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930613 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930611 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930609 | 12/30/2022 | $589.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930560 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930627 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930525 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883405 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930467 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930469 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930470 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930478 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930487 | 12/30/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930490 | 12/30/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930491 | 12/30/2022 | $675.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930498 | 12/30/2022 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930499 | 12/30/2022 | $436.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930503 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930505 | 12/30/2022 | $672.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930506 | 12/30/2022 | $505.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930563 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930538 | 12/30/2022 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930555 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930550 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930547 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930545 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930543 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930507 | 12/30/2022 | $589.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930539 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930511 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930536 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930535 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930530 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930528 | 12/30/2022 | $1,330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930527 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930454 | 12/30/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930540 | 12/30/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879944 | 10/5/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879929 | 10/5/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879930 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879931 | 10/5/2022 | $32.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879932 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879933 | 10/5/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879935 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879936 | 10/5/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879937 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879938 | 10/5/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879939 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879940 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879941 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879336 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879943 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879926 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879945 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879946 | 10/5/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879947 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879948 | 10/5/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879949 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879950 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879951 | 10/5/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879996 | 10/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880004 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880009 | 10/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880014 | 10/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880017 | 10/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880018 | 10/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879942 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879913 | 10/5/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883407 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879338 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879339 | 10/4/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879340 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879341 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879342 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879343 | 10/4/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879344 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879906 | 10/5/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879907 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879908 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879909 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879910 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879928 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879919 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880022 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879925 | 10/5/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879924 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879923 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879922 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879911 | 10/5/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879920 | 10/5/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879912 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879918 | 10/5/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879917 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879916 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879915 | 10/5/2022 | $59.50 |

Transfers Occurring During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879914 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879927 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879921 | 10/5/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881016 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880019 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881002 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881003 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881004 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881005 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881006 | 10/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881007 | 10/7/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881008 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881009 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881010 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881011 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881012 | 10/7/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881013 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881000 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881022 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881029 | 10/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881028 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881027 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881026 | 10/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881025 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881014 | 10/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881023 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881015 | 10/7/2022 | $88.19 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881021 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881020 | 10/7/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881019 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881018 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881017 | 10/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880999 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881024 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880985 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879335 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880501 | 10/6/2022 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880972 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880973 | 10/7/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880974 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880975 | 10/7/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880976 | 10/7/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880977 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880978 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880979 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880980 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880981 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880982 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881001 | 10/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880991 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880998 | 10/7/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880997 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880996 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880995 | 10/7/2022 | $15.50 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880994 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880983 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880992 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880984 | 10/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880990 | 10/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880989 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880988 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880987 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880986 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880021 | 10/5/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001880993 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878439 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878393 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878405 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878407 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878409 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878413 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878415 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878416 | 10/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878417 | 10/3/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878420 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878421 | 10/3/2022 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878422 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878423 | 10/3/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879337 | 10/4/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878433 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878387 | 10/3/2022 | $15.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878441 | 10/3/2022 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878445 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878451 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878463 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878465 | 10/3/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878466 | 10/3/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878471 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878475 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878476 | 10/3/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878478 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878550 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879265 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879266 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878429 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878338 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878221 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878228 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878230 | 10/3/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878242 | 10/3/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878244 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878247 | 10/3/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878310 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878313 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878314 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878316 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878319 | 10/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878321 | 10/3/2022 | $15.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878323 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878392 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878371 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879269 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878384 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878378 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878377 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878375 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878327 | 10/3/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878372 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878336 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878367 | 10/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878366 | 10/3/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878354 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878351 | 10/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878343 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878390 | 10/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001878373 | 10/3/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879320 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879267 | 10/4/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879302 | 10/4/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879303 | 10/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879304 | 10/4/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879305 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879306 | 10/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879307 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879308 | 10/4/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879309 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879310 | 10/4/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879311 | 10/4/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879312 | 10/4/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879314 | 10/4/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879300 | 10/4/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879327 | 10/4/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879334 | 10/4/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879333 | 10/4/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879332 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879331 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879330 | 10/4/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879315 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879328 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879316 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879326 | 10/4/2022 | $107.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879325 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879324 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879323 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879322 | 10/4/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879299 | 10/4/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879329 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879285 | 10/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881032 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879270 | 10/4/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879271 | 10/4/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879272 | 10/4/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879273 | 10/4/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879274 | 10/4/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879275 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879276 | 10/4/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879277 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879278 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879279 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879281 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879282 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879301 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879291 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879298 | 10/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879297 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879296 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879295 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879294 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879283 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879292 | 10/4/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879284 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879290 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879289 | 10/4/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879288 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879287 | 10/4/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879286 | 10/4/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879268 | 10/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001879293 | 10/4/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883309 | 10/12/2022 | $88.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883287 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883288 | 10/12/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883290 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883292 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883293 | 10/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883294 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883295 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883297 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883298 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883300 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883304 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883306 | 10/12/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881030 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883308 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883284 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883310 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883311 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883313 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883317 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883319 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883320 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883321 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883322 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883323 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883324 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883325 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883326 | 10/12/2022 | $46.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883327 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883307 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883271 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883256 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883257 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883258 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883259 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883260 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883261 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883262 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883263 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883264 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883265 | 10/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883266 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883267 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883268 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883286 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883277 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883330 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883283 | 10/12/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883282 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883281 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883280 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883269 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883278 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883270 | 10/12/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883276 | 10/12/2022 | $48.00 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883275 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883274 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883273 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883272 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883285 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883279 | 10/12/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883392 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883328 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883373 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883375 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883377 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883381 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883382 | 10/12/2022 | $83.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883383 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883384 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883385 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883386 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883387 | 10/12/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883388 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883389 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883371 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883398 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930990 | 12/30/2022 | $843.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883404 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883403 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883402 | 10/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883401 | 10/12/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883390 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883399 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883391 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883397 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883396 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883395 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883394 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883393 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883370 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883400 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883347 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883253 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883331 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883332 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883333 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883334 | 10/12/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883335 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883336 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883337 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883338 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883339 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883340 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883341 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883344 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883372 | 10/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883357 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883369 | 10/12/2022 | $59.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883365 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883363 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883361 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883360 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883345 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883358 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883346 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883355 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883351 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883350 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883349 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883348 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883329 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883359 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881084 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881099 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881070 | 10/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881071 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881072 | 10/7/2022 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881073 | 10/7/2022 | $297.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881074 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881075 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881076 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881077 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881078 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881079 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881080 | 10/7/2022 | $46.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881081 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881068 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881091 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883255 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881097 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881096 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881095 | 10/7/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881094 | 10/7/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881082 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881092 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881083 | 10/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881089 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881088 | 10/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881087 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881086 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881085 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881067 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881093 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881053 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883406 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881033 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881034 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881035 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881036 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881037 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881038 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881039 | 10/7/2022 | $46.00 |

Transferring Preferential Payments

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881041 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881042 | 10/7/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881043 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881044 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881050 | 10/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881069 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881059 | 10/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881066 | 10/7/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881065 | 10/7/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881064 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881063 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881062 | 10/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881051 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881060 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881052 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881058 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881057 | 10/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881056 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881055 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881054 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881100 | 10/7/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881061 | 10/7/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883239 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881098 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883220 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883221 | 10/12/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883222 | 10/12/2022 | $59.50 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                          Exhibit A                                    P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883223 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883224 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883225 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883226 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883227 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883229 | 10/12/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883231 | 10/12/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883233 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883234 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883218 | 10/12/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883246 | 10/12/2022 | $88.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881031 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883252 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883251 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883250 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883249 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883236 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883247 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883237 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883245 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883244 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883243 | 10/12/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883242 | 10/12/2022 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883241 | 10/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883217 | 10/12/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883248 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883203 | 10/12/2022 | $18.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881101 | 10/7/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881102 | 10/7/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881103 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881104 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881105 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881106 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881107 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881108 | 10/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881109 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881110 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881111 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881112 | 10/7/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881113 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883219 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883209 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883216 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883215 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883214 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883213 | 10/12/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883212 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881114 | 10/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883210 | 10/12/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001881115 | 10/7/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883208 | 10/12/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883207 | 10/12/2022 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883206 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883205 | 10/12/2022 | $15.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883204 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883254 | 10/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001883211 | 10/12/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931734 | 1/3/2023 | $927.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931706 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931708 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931712 | 1/3/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931718 | 1/3/2023 | $1,470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931719 | 1/3/2023 | $673.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931720 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931723 | 1/3/2023 | $505.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931752 | 1/3/2023 | $420.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931727 | 1/3/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931697 | 1/3/2023 | $504.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931736 | 1/3/2023 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931740 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931741 | 1/3/2023 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931743 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931744 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931750 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930991 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931726 | 1/3/2023 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931675 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931649 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931650 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931659 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931660 | 1/3/2023 | $672.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931663 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931667 | 1/3/2023 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931668 | 1/3/2023 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931699 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931672 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931698 | 1/3/2023 | $254.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931679 | 1/3/2023 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931682 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931686 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931687 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931689 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931694 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931695 | 1/3/2023 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931754 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931670 | 1/3/2023 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933274 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933238 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933239 | 1/4/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933250 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933263 | 1/4/2023 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933265 | 1/4/2023 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933267 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933270 | 1/4/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931751 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933272 | 1/4/2023 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933228 | 1/4/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933278 | 1/4/2023 | $350.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933290 | 1/4/2023 | $927.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933294 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933300 | 1/4/2023 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933313 | 1/4/2023 | $1,890.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933315 | 1/4/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933316 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933271 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933208 | 1/4/2023 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931757 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931758 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931759 | 1/3/2023 | $672.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931761 | 1/3/2023 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931762 | 1/3/2023 | $252.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931981 | 1/3/2023 | $16,748.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933202 | 1/4/2023 | $12,897.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933232 | 1/4/2023 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933207 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933229 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933211 | 1/4/2023 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933213 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933214 | 1/4/2023 | $1,680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933215 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933221 | 1/4/2023 | $1,190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933226 | 1/4/2023 | $674.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933227 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931637 | 1/3/2023 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933204 | 1/4/2023 | $1,680.00 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 76

Transfer Listing Report — Preferences

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931079 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931040 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931045 | 12/30/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931054 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931057 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931058 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931063 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931065 | 12/30/2022 | $506.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931645 | 1/3/2023 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931074 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931030 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931080 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931081 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931084 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931088 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931090 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931092 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931099 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931071 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931018 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930994 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930995 | 12/30/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001930996 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931003 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931005 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931006 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931011 | 12/30/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931037 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931016 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931031 | 12/30/2022 | $672.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931019 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931021 | 12/30/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931023 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931025 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931026 | 12/30/2022 | $169.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931027 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931028 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931107 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931013 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931626 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931100 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931203 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931213 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931230 | 12/30/2022 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931231 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931236 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931246 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931198 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931624 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931189 | 12/30/2022 | $926.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931627 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931629 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931631 | 1/3/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931632 | 1/3/2023 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931633 | 1/3/2023 | $504.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931634 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931635 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933323 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931300 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931126 | 12/30/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931643 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931110 | 12/30/2022 | $506.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931112 | 12/30/2022 | $1,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931114 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931116 | 12/30/2022 | $1,011.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931118 | 12/30/2022 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931119 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931200 | 12/30/2022 | $1,540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931124 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931103 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931129 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931132 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931133 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931138 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931139 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931145 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931150 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931162 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001931121 | 12/30/2022 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931725 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931625 | 1/3/2023 | $630.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931628 | 1/3/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931636 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931680 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931701 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931710 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931714 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930939M1 | 12/30/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931716 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931125 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931731 | 1/3/2023 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931733 | 1/3/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931748 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931768 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931769 | 1/3/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933203 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933205 | 1/4/2023 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931715 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931049 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933319 | 1/4/2023 | $841.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930941 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930969 | 12/30/2022 | $1,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930969M1 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931017 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931017M1 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931017M2 | 12/30/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931247 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931043 | 12/30/2022 | $1,890.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931187 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931059 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931076 | 12/30/2022 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931076M1 | 12/30/2022 | $1,050.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931076M2 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931082 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931082M1 | 12/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931097 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933253 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001931024 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930022M2 | 12/29/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933209 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931665 | 1/3/2023 | $756.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931731M1 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931731M2 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931769M1 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931769M2 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001933242M2 | 1/4/2023 | $1,182.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931070 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001933359M2 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931050 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930309M2 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930457M2 | 12/30/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930521M2 | 12/30/2022 | $505.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930620M2 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930774M2 | 12/30/2022 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930849M2 | 12/30/2022 | $168.84 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001930982M3 | 12/30/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001931035M3 | 12/30/2022 | $614.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001933359M1 | 1/4/2023 | $1,540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933416 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930939 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933261 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933276 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933284 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933335 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933340 | 1/4/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933347 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931630 | 1/3/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933359 | 1/4/2023 | $1,680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933217 | 1/4/2023 | $630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001930368 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001930415 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001930448 | 12/30/2022 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001930502 | 12/30/2022 | $842.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001930926 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001930969M2 | 12/30/2022 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001930969M3 | 12/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823243 | $6,087.40 | 3/30/2023 | 1001931020 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001933356 | 1/4/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930309 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92131523R | 8/6/2022 | $31.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92143851R | 8/8/2022 | $75.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92165988R | 8/9/2022 | $31.22 |

Capital Brands Distribution, LLC (2276996)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001929993 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001929995 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930019 | 12/29/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930306 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930939M2 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930306M2 | 12/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92038057R | 7/27/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930309M1 | 12/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930328 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930329 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930333 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930363 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930410 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930412 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930306M1 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933379 | 1/4/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823365 | $2,174.01 | 4/13/2023 | 1001931082M2 | 12/30/2022 | $280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933338 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933348 | 1/4/2023 | $1,820.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933355 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933357 | 1/4/2023 | $1,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933358 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933361 | 1/4/2023 | $1,330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92091594R | 8/2/2022 | $137.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933376 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92080843R | 8/1/2022 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933387 | 1/4/2023 | $140.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933409 | 1/4/2023 | $1,610.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933411 | 1/4/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933424 | 1/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | O/A:823130 | | $49.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92001336R | 7/24/2022 | $74.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | RTV92001343R | 7/24/2022 | $103.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930434 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933363 | 1/4/2023 | $1,960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930745 | 12/30/2022 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930414 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930647M2 | 12/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930651 | 12/30/2022 | $1,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930677 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930679 | 12/30/2022 | $1,540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930682 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930702 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930647 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930738 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930625 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930748 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930780 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930810 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930849M1 | 12/30/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930852 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930854 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930863 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930901 | 12/30/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930724 | 12/30/2022 | $420.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930479 | 12/30/2022 | $421.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823130 | $306,670.66 | 3/15/2023 | 1001933321 | 1/4/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930434M1 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930434M2 | 12/30/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930436 | 12/30/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930465 | 12/30/2022 | $560.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930471 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930471M1 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930647M1 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930474 | 12/30/2022 | $336.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930427 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930479M1 | 12/30/2022 | $169.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930479M2 | 12/30/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930495 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930513 | 12/30/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930514 | 12/30/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930521 | 12/30/2022 | $589.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930521M1 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930572 | 12/30/2022 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823194 | $44,168.80 | 3/21/2023 | 1001930471M2 | 12/30/2022 | $70.00 |

**Totals:**    **5 transfer(s),    $360,100.87**